# Exhibit B

# United States  of America

**Department of the Treasury**
**Internal Revenue Service**

May 16, 2024

## CERTIFICATE OF OFFICIAL RECORD

I certify that the annexed is a true copy of the Form 1040, U.S. Individual Income Tax Return, for Robert H. Biden, SSN: ████ 6003, for the tax period ending December 31, 2018, consisting of thirty-seven (37) pages

under the custody of this office.



IN WITNESS WHEREOF, I have hereunto set my hand, and caused the seal of this office to be affixed, on the day and year first above written.

By the direction of the Secretary of the Treasury:

*Stephen Harris* (signature)

Stephen Harris
Supervisory Management Program Analyst
Internal Revenue Service – Criminal Investigation
Delegation Order 11-5

23-cr-00599-MCS
**GOVERNMENT'S**
**EXHIBIT**
**213A**

# Form 1040

Department of the Treasury - Internal Revenue Service

**U.S. Individual Income Tax Return** (99)

**2018**   OMB No. 1545-0074

IRS Use Only - Do not write or staple in this space.

0 9 2 2 1 2 0 7 2 5 2 4 6 0

**Filing status:** ☒ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

Your first name and initial: ROBERT H.   Last name: BIDEN

Your social security number: [ ] 6003

Your standard deduction: ☐ Someone can claim you as a dependent ☐ You were born before January 2, 1954 ☐ You are blind

If joint return, spouse's first name and initial   Last name

Spouse's social security number

Spouse standard deduction: ☐ Someone can claim your spouse as a dependent ☐ Spouse was born before January 2, 1954

☐ Spouse is blind ☐ Spouse itemizes on a separate return or you were dual-status alien

☒ Full-year health care coverage or exempt (see inst.)

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.

**Presidential Election Campaign.** (see inst.) ☒ You ☐ Spouse

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.

WOODLAND HILLS, CA   91367

If more than four dependents, see inst. and ✓ here ►☐

**Dependents (see instructions):**

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see inst.): |
|---|---|---|---|
| | | | Child tax credit / Credit for other dependents |
| | | | |
| | | | |
| | | | |
| | | | |

## Sign Here

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature   Date: 2-11-20   Your occupation: ATTORNEY

If the IRS sent you an Identity Protection PIN, enter it here

Spouse's signature. If a joint return, **both** must sign.   Date   Spouse's occupation

If the IRS sent you an Identity Protection PIN, enter it here

## Paid Preparer Use Only

Preparer's name: TROY SCHMIDT   Preparer's signature

PTIN: P00362745   Firm's EIN: 95-3121227

Check if: ☐ 3rd Party Designee ☐ Self-employed

Firm's name ► EDWARD WHITE & CO. LLP

Phone no. 818-716-1120

Firm's address ► 21700 OXNARD STREET, SUITE 400

WOODLAND HILLS, CA 91367

LHA   For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2018)

RECEIVED

FEB 1 8 2020

IRS - PHILA., PA
2503

Received

FEB 25 2020

ACS Support Clerical
Clerk # 2

813921 12-13-18

Form 1040 (2018)    ROBERT H. BIDEN                                                              6003                    Page 2

| | | | | | |
|---|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 .......................STMT 1..... | | | **1** | 159,000. |
| 2a | Tax-exempt interest ........... | 2a | b Taxable interest ............... | **2b** | 108. |
| 3a | Qualified dividends ........... | 3a | b Ordinary dividends ............ | **3b** | |
| 4a | IRAs, pensions, and annuities | 4a | b Taxable amount ............... | **4b** | |
| 5a | Social security benefits ...... | 5a | b Taxable amount ............... | **5b** | |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22    2,028,178. | | | **6** | 2,187,286. |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 ............................. | | | **7** | |
| 8 | Standard deduction or itemized deductions (from Schedule A) | | | **8** | 1,711,914. |
| 9 | Qualified business income deduction (see instructions) | | | **9** | 12,000. |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | | | **10** | 11,419. |
| 11 | a Tax (See inst) ___588,619.__ (check if 1☐ Form(s) 8814  2☐ Form 4972  3☐) | | | **10** | 1,688,495. |
| | b Add any amount from Schedule 2 and check here ............................. ☒ | | | **11** | 588,619. |
| 12 | a Child tax credit/credit for other dependents_____ b Add any amount from Sch. 3 and check here ☒ | | | **12** | 94. |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | | | **13** | 588,525. |
| 14 | Other taxes. Attach Schedule 4 | | | **14** | 70,841. |
| 15 | Total tax. Add lines 13 and 14 | | | **15** | 659,366. |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | | | **16** | 38,465. |
| 17 | Refundable credits:  a EIC (see inst.) _____  b Sch 8812 _____  c Form 8863 | | | **17** | |
| | Add any amount from Schedule 5 | | | | |
| 18 | Add lines 16 and 17. These are your total payments | | | **18** | 38,465. |
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you overpaid ........... | | | **19** | |
| 20 a | Amount of line 19 you want refunded to you. If Form 8888 is attached, check here .......... ▶ | | | **20a** | |
| b | Routing number | | ▶ c Type: ☐ Checking  ☐ Savings | | |
| d | Account number | | | | |
| 21 | Amount of line 19 you want applied to your 2019 estimated tax  ▶ | 21 | | | |
| 22 | Amount you owe. Subtract line 18 from line 15. For details on how to pay, see instructions ......... ▶ | | | **22** | 620,901. |
| 23 | Estimated tax penalty (see instructions) ..................................... ▶ | 23 | | | |

Standard
Deduction for -

● Single or married filing separately, $12,000

● Married filing jointly or Qualifying widow(er), $24,000

● Head of household, $18,000

● If you checked any box under Standard deduction, see instructions.

Refund

Direct deposit? ▶
See instructions. ▶

Amount You Owe

Go to *www.irs.gov/Form1040* for instructions and the latest information.

Form **1040** (2018)

813922  12-13-18

| SCHEDULE 1 (Form 1040) | Additional Income and Adjustments to Income | | OMB No. 1545-0074 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040. ▶ Go to www.irs.gov/Form1040 for instructions and the latest information. | | **2018** Attachment Sequence No. **01** |

| Name(s) shown on Form 1040 | | | Your social security number |
|---|---|---|---|
| ROBERT H. BIDEN | | | 6003 |

| Additional Income | 1-9b | Reserved | 1-9b | |
|---|---|---|---|---|
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| | 11 | Alimony received | 11 | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 1,956,694. |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 10,668. |
| | 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| | 15a | Reserved | 15b | |
| | 16a | Reserved | 16b | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 60,816. |
| | 18 | Farm income or (loss). Attach Schedule F | 18 | |
| | 19 | Unemployment compensation | 19 | |
| | 20a | Reserved | 20b | |
| | 21 | Other income. List type and amount ▶ | 21 | |
| | 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 | 22 | 2,028,178. |

| Adjustments to Income | 23 | Educator expenses | 23 | | | |
|---|---|---|---|---|---|---|
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 24 | | | |
| | 25 | Health savings account deduction. Attach Form 8889 | 25 | | | |
| | 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 26 | | | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 27,016. | | |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | | |
| | 29 | Self-employed health insurance deduction | 29 | 4,356. | | |
| | 30 | Penalty on early withdrawal of savings | 30 | | | |
| | 31a | Alimony paid   b Recipient's SSN ▶ 2801 | 31a | 444,000. | | |
| | 32 | IRA deduction | 32 | | | |
| | 33 | Student loan interest deduction | 33 | | | |
| | 34 | Reserved | 34 | | | |
| | 35 | Reserved | 35 | | | |
| | 36 | Add lines 23 through 35 | 36 | 475,372. | | |

LHA   For Paperwork Reduction Act Notice, see your tax return instructions.                                    Schedule 1 (Form 1040) 2018

813923  12-13-18

| SCHEDULE 2 (Form 1040) | Tax | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▷ Attach to Form 1040. ▷ Go to www.irs.gov/Form1040 for instructions and the latest information. | **2018** Attachment Sequence No. 02 |

Name(s) shown on Form 1040

ROBERT H. BIDEN

Your social security number

-6003

| Tax | | | | | |
|---|---|---|---|---|---|
| | 38-44 | Reserved | 38-44 | | |
| | 45 | Alternative minimum tax. Attach Form 6251 | 45 | | 0. |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | | |
| | 47 | Add the amounts in the far right column. Enter here and include on Form 1040, line 11 | 47 | | 0. |

LHA   For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 2 (Form 1040) 2018

813024  12-13-18

**SCHEDULE 4**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

Name(s) shown on Form 1040

# Other Taxes

▶ Attach to Form 1040.
▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. 04

ROBERT H. BIDEN

Your social security number

6003

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE .................................................................... | 57 | 54,032. |
| | 58 | Unreported social security and Medicare tax from:   Form  a ☐ 4137   b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach Form 5329 if required ........................................................................ | 59 | |
| | 60 a | Household employment taxes. Attach Schedule H ........................................................ | 60a | |
| | b | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required   ................................................................................................................. | 60b | |
| | 61 | Health care: individual responsibility (see instructions) ............................................. | 61 | |
| | 62 | Taxes from:  a ☒ Form 8959    b ☒ Form 8960 | | |
| | | c ☐ Instructions; enter code(s)  SEE STATEMENT 3 | 62 | 16,809. |
| | 63 | Section 965 net tax liability installment from Form 965-A   ...................................................................  ☐ 63 ☐ | | |
| | 64 | Add the amounts in the far right column. These are your total other taxes. Enter here and on Form 1040, line 14 ....................................................................................... | 64 | 70,841. |

LHA   For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 4 (Form 1040) 2018

813926  12-13-18

**SCHEDULE 3**
**(Form 1040)**

# Nonrefundable Credits

OMB No. 1545-0074

**2018**

Department of the Treasury
Internal Revenue Service

▷ Attach to Form 1040.

▷ Go to www.irs.gov/Form1040 for instructions and the latest information.

Attachment
Sequence No. **03**

Name(s) shown on Form 1040

ROBERT H. BIDEN

Your social security number

6003

| Nonrefundable Credits | | | |
|---|---|---|---|
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| 50 | Education credits from Form 8863, line 19 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Reserved | 52 | |
| 53 | Residential energy credit. Attach Form 5695 | 53 | |
| 54 | Other credits from Form  a ☒ 3800  b ☐ 8801  c ☐ | 54 | 94. |
| 55 | Add the amounts in the far right column. Enter here and include on Form 1040, line 12 | 55 | 94. |

LHA   For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 3 (Form 1040) 2018

813925 12-13-18

**SCHEDULE 6**
**(Form 1040)**

# Foreign Address and Third Party Designee

OMB No. 1545-0074

**2018**

Department of the Treasury
Internal Revenue Service

▷ **Attach to Form 1040.**
▷ **Go to www.irs.gov/Form1040 for instructions and the latest information.**

Attachment
Sequence No. **05A**

Name(s) shown on Form 1040

ROBERT H. BIDEN

Your social security number

-6003

| Foreign Address | Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|---|
| | | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)?   ☒ Yes. Complete below.   ☐ No | | |
|---|---|---|---|
| Designee's name ▶ | | Phone no. ▶ | Personal identification number (PIN) ▶ 21700 |

LHA     **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 6 (Form 1040) 2018

813928  12-13-18

**SCHEDULE B**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Interest and Ordinary Dividends**

▶ Go to www.irs.gov/ScheduleB for instructions and the latest information.
▶ Attach to Form 1040.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **08**

Name(s) shown on return

ROBERT H. BIDEN

Your social security number

▮▮▮▮ 6003

| Part I | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ▶ | | Amount |
|---|---|---|---|---|
| Interest | | FROM K-1 - SKANEATELES, LLC | | 108. |
| | | | 1 | |

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | 2 | Add the amounts on line 1 | 2 | 108. |
|---|---|---|---|---|
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 2b ▶ | 4 | 108. |

Note: If line 4 is over $1,500, you must complete Part III.

| Part II | 5 | List name of payer ▶ | | Amount |
|---|---|---|---|---|
| Ordinary Dividends | | | 5 | |

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 3b ▶ | 6 | |
|---|---|---|---|---|

Note: If line 6 is over $1,500, you must complete Part III.

| Part III | | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|---|
| Foreign Accounts and Trusts | 7a | At any time during 2018, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | X |
| | | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| | b | If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ▶ | | |
| | 8 | During 2018, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | | X |

827501 10-24-18

LHA   For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule B (Form 1040) 2018

9

**SCHEDULE C (Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)
▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
**2018**
Attachment
Sequence No. 09

Name of proprietor

ROBERT H. BIDEN

Social security number (SSN) -6003

A  Principal business or profession, including product or service (see instructions)
LEGAL AND CONSULTING SERVICES

B Enter code from instructions ▶ 541100

C  Business name. If no separate business name, leave blank.

D Employer ID number (EIN) (see instr.)

E  Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F  Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G  Did you "materially participate" in the operation of this business during 2018? If "No," see instructions for limit on losses ... ☒ Yes ☐ No

H  If you started or acquired this business during 2018, check here ▶ ☐

I  Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) ... ☐ Yes ☒ No

J  If "Yes," did you or will you file required Forms 1099? ... ☐ Yes ☐ No

**Part I  Income**

| | | |
|---|---|---|
| 1 Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 1,956,694. |
| 2 Returns and allowances | 2 | |
| 3 Subtract line 2 from line 1 | 3 | 1,956,694. |
| 4 Cost of goods sold (from line 42) | 4 | |
| 5 Gross profit. Subtract line 4 from line 3 | 5 | 1,956,694. |
| 6 Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 Gross income. Add lines 5 and 6 ▶ | 7 | 1,956,694. |

**Part II  Expenses. Enter expenses for business use of your home only on line 30.**

| | | | | | |
|---|---|---|---|---|---|
| 8 Advertising | 8 | | 18 Office expense | 18 | |
| 9 Car and truck expenses (see instructions) | 9 | | 19 Pension and profit-sharing plans | 19 | |
| 10 Commissions and fees | 10 | | 20 Rent or lease (see instructions): | | |
| 11 Contract labor (see instructions) | 11 | | a Vehicles, machinery, and equipment | 20a | |
| 12 Depletion | 12 | | b Other business property | 20b | |
| 13 Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 Repairs and maintenance | 21 | |
| | | | 22 Supplies (not included in Part III) | 22 | |
| | | | 23 Taxes and licenses | 23 | |
| 14 Employee benefit programs (other than on line 19) | 14 | | 24 Travel and meals: | | |
| 15 Insurance (other than health) | 15 | | a Travel | 24a | |
| 16 Interest (see instructions): | | | b Deductible meals (see instructions) | 24b | |
| a Mortgage (paid to banks, etc.) | 16a | | 25 Utilities | 25 | |
| b Other | 16b | | 26 Wages (less employment credits) | 26 | |
| 17 Legal and professional services | 17 | | 27 a Other expenses (from line 48) | 27a | |
| | | | b Reserved for future use | 27b | |

| | | |
|---|---|---|
| 28 Total expenses before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 0. |
| 29 Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 1,956,694. |
| 30 Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 Net profit or (loss). Subtract line 30 from line 29. | 31 | 1,956,694. |

• If a profit, enter on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must go to line 32.

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

LHA  For Paperwork Reduction Act Notice, see the separate instructions.
820001 10-15-18

Schedule C (Form 1040) 2018

10

17150207 714933 CLIENT123      2018.05030 BIDEN, ROBERT      CLIENT11

| SCHEDULE D | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | ▷ Attach to Form 1040 or Form 1040NR. | 2018 |
| Department of the Treasury<br>Internal Revenue Service (99) | ▷ Go to www.irs.gov/ScheduleD for Instructions and the latest information.<br>▷ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10. | Attachment<br>Sequence No. 12 |

| Name(s) shown on return | Your social security number |
|---|---|
| ROBERT H. BIDEN | ▉▉▉▉ 6003 |

## Part I   Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part I,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 | **7** | |

## Part II   Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part II,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | **11** | |
| | SEE STATEMENT 4 | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | 10,668. |
| **13** Capital gain distributions | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | **14** | ( ) |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then go to Part III on page 2 | **15** | 10,668. |

LHA   For Paperwork Reduction Act Notice, see your tax return instructions.          Schedule D (Form 1040) 2018

820511 11-05-18

Schedule D (Form 1040) 2018 **ROBERT H. BIDEN**                                           6003 Page **2**

| Part III | Summary |
|---|---|

| 16 | Combine lines 7 and 15 and enter the result ..................................................................... | 16 | 10,668. |
|---|---|---|---|

- ○ If line 16 is a gain, enter the amount from line 16 on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 17 below.
- ○ If line 16 is a loss, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- ○ If line 16 is zero, skip lines 17 through 21 below and enter -0- on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 both gains?
- [X] **Yes.** Go to line 18.
- [ ] **No.** Skip lines 18 through 21, and go to line 22.

| 18 | If you are required to complete the **28% Rate Gain Worksheet**(see instructions), enter the amount, if any, from line 7 of that worksheet ......................................................................▶ | 18 | |
|---|---|---|---|

| 19 | If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet (see** instructions), enter the amount, if any, from line 18 of that worksheet .............................▶ | 19 | |
|---|---|---|---|

**20** Are lines 18 and 19 both zero or blank?
- [X] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42). **Don't complete lines 21 and 22 below.**
- [ ] **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't complete lines 21 and 22 below.**

**21** If line 16 is a loss, enter here and on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14, the smaller of:
- ○ The loss on line 16; or
- ○ ($3,000), or if married filing separately, ($1,500)

| | | 21 | ( ) |
|---|---|---|---|

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 3a, or Form 1040NR, line 10b?
- [ ] **Yes.** Complete the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42).
- [ ] **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2018

| Schedule E (Form 1040) 2018 | | Attachment Sequence No. **13** | | Page **2** |

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

**ROBERT H. BIDEN**

Your social security number

▉▉▉-6003

Caution: The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II  Income or Loss From Partnerships and S Corporations** - Note: If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you must check the box in column (e) on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (f) on line 28 and attach **Form 6198** (see instructions).

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section ............................................   ☐ Yes   ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 5 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| 29a | Totals | | | | | | | 60,816. |
| b | Totals | | | | | | | |

| 30 | Add columns (h) and (k) of line 29a ................................................ | 30 | 60,816. |
| 31 | Add columns (g), (i), and (j) of line 29b .......................................... | 31 | ( ) |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31 ...... | 32 | 60,816. |

**Part III  Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | EQUITY DISTRIBUTION TRUST | 88-0518416 |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | 0. | |
| B | | | | |

| 34a | Totals | | | | |
| b | Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a ................................................ | 35 | |
| 36 | Add columns (c) and (e) of line 34a ............................................... | 36 | ( ) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36 .................. | 37 | |

**Part IV  Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below ... | 39 | |

**Part V  Summary**

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below .......................... | 40 | |
| 41 | Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18 ...... ▶ | 41 | 60,816. |
| 42 | Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code AC; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | |
| 43 | Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules ...... | 43 | |

821501 10-16-18

13

Schedule E (Form 1040) 2018

ENTITY - TOTAL OF ALL ACTIVITIES

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

2018

**SCHEDULE E**

Name ROBERT H. BIDEN

Passthrough SKANEATELES, LLC ID 26-3163969

SSN/EIN [ ] 6003

TAXPAYER

PARTNERSHIP

| | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | 57,095. | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | 3,721. | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | 60,816. | | | | | | | |
| First passive other | | | | | | | | 60,816. |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | 60,816. | | | | | | | 60,816. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | 9,966. | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | 9,966. |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | 260. | | | | | | | 260. |

14

821551 04-01-18

ENTITY - TOTAL OF ALL ACTIVITIES
**SCHEDULE E**

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

2018

Name ROBERT H. BIDEN

Passthrough SKANEATELES, LLC     ID   26-3163969

PARTNERSHIP

SSN/EIN   6003

TAXPAYER

| | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | 108. | | | | | | | 108. |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | -579. | | | | | | | -579. |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | 60,816. | | | | | | | 60,816. |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | 94. | | | | | | | 94. |
| Casualty and theft loss | | | | | | | | |

15

821552 04-01-18

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

**SCHEDULE E**

2018

Name ROBERT H. BIDEN

Passthrough SKANEATELES, LLC - SKANEATELES, LLC          ID    26-3163969

SSN/EIN ____5003

**PARTNERSHIP**

TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| SCHEDULE E, PAGE 2 | | | | | | | | |
| Ordinary business income (loss) | 57,095. | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | 3,721. | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | 60,816. | | | | | | | |
| First passive other | | | | | | | | 60,816. |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | 60,816. | | | | | | | 60,816. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | 9,966. | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | 9,966. |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | 260. | | | | | | | 260. |

16

821651 04-01-18

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

**SCHEDULE E**                                                                                                    2018

Name ROBERT H. BIDEN

Passthrough SKANEATELES, LLC - SKANEATELES, LLC          ID   26-3163969          SSN/EIN [redacted] 6003

PARTNERSHIP                                                                                    TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | 108. | | | | | | | |
| Interest from U.S. bonds | | | | | | | | 108. |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | 60,816. | | | | | | | |
| Gross farming & fishing inc | | | | | | | | 60,816. |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | 94. | | | | | | | 94. |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

**SCHEDULE E**

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

2018

Name ROBERT H. BIDEN

Passthrough SKANEATELES LLC - ACTIVITY NUMBER 5

ID    26-3163969

SSN/EIN [  ]-6003

PARTNERSHIP

TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) ......... | | | | | | | | |
| Rental real estate income (loss) ......... | | | | | | | | |
| Other net rental income (loss) ............ | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments ..................... | | | | | | | | |
| Section 179 and carryover ............... | | | | | | | | |
| Disallowed section 179 expense ...... | | | | | | | | |
| Excess farm loss ........................... | | | | | | | | |
| Net income (loss) ........................... | | | | | | | | |
| First passive other ......................... | | | | | | | | |
| Second passive other ...................... | | | | | | | | |
| Cost depletion ............................... | | | | | | | | |
| Percentage depletion ...................... | | | | | | | | |
| Depletion carryover ......................... | | | | | | | | |
| Disallowed due to 65% limitation ...... | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other ........................... | | | | | | | | |
| Total Schedule E (page 2) ............... | | | | | | | | |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) .................. | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) ........ | | | | | | | | |
| Net long-term cap. gain (loss) ........... | | | | | | | | |
| Section 1256 contracts & straddles ... | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income ........... | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions .................... | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other .......................................... | | | | | | | | |

18

821551 04-01-18

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

**SCHEDULE E**  2018

Name  ROBERT H. BIDEN

Passthrough SKANEATELES LLC - ACTIVITY NUMBER 5        ID    26-3163969

PARTNERSHIP

SSN/EIN ████-6003

TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

19

821552 04-01-18

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

**SCHEDULE E**                                                                          2018

Name ROBERT H. BIDEN

Passthrough SKANEATELES, LLC - ACTIVITY NUMBER 6          ID   26-3163969          SSN/EIN [ ]6003

**PARTNERSHIP**                                                                     **TAXPAYER**

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | | | | | | | | |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | | | | | | | | |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

821551 04-01-18

**SCHEDULE E**

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

2018

Name ROBERT H. BIDEN

Passthrough SKANEATELES LLC - ACTIVITY NUMBER 6     ID    26-3163969

SSN/EIN     -6003

PARTNERSHIP

TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | -579. | | | | | | | -579. |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

21

821552 04-01-18

SCHEDULE E

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

2018

Name ROBERT H. BIDEN

Passthrough ROSEMONT SENECA TECHNOLOGY PARTNERS, LLC - ROSEMONT SENEC   ID   45-3655087   

PARTNERSHIP

SSN/EIN ____6003

TAXPAYER

| OTHER PASSIVE SCHEDULE E, PAGE 2 | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | | | | | | | | |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | | | | | | | | |
| FORM 4797 | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| SCHEDULE D | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | 702. | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| FORM 4952 | | | | | | | | 702. |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| ITEMIZED DEDUCTIONS | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | 2. | | | | | | | |
| Other | | | | | | | | 2. |

821551 04-01-18

22

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

2018

**SCHEDULE E**

Name ROBERT H. BIDEN

SSN/EIN [        ]6003

Passthrough ROSEMONT SENECA TECHNOLOGY PARTNERS, LLC · ROSEMONT SENEC   ID    45-3655087

TAXPAYER

**PARTNERSHIP**

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

**SCHEDULE E**

2018

Name ROBERT H. BIDEN

Passthrough RSTP II ALPHA PARTNERS, LLC - RSTP II ALPHA PARTNERS, LLC    ID    81-1393791

PARTNERSHIP

SSN/EIN ___-6003

TAXPAYER

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | | | | | | | | |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | | | | | | | | |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

24

821551 04-01-18

**SCHEDULE E**

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

2018

Name ROBERT H. BIDEN

SSN/EIN ____6003

Passthrough RSTP II ALPHA PARTNERS LLC - RSTP II ALPHA PARTNERS LLC  ID  81-1393791

TAXPAYER

**PARTNERSHIP**

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income ............................... | | | | | | | | |
| Interest from U.S. bonds .................. | | | | | | | | |
| Ordinary dividends ......................... | | | | | | | | |
| Qualified dividends ......................... | | | | | | | | |
| Tax-exempt interest income .............. | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss ....................... | | | | | | | | |
| Beneficiary's AMT adjustment ......... | | | | | | | | |
| Depletion (other than oil) ................. | | | | | | | | |
| Other ............................................... | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc .............. | | | | | | | | |
| Royalties ......................................... | | | | | | | | |
| Royalty expenses/depletion ............. | | | | | | | | |
| Undistributed capital gains credit ...... | | | | | | | | |
| Backup withholding .......................... | | | | | | | | |
| Credit for estimated tax .................... | | | | | | | | |
| Cancellation of debt ........................ | | | | | | | | |
| Medical insurance - 1040 ................. | | | | | | | | |
| Dependent care benefits .................. | | | | | | | | |
| Retirement plans ............................. | | | | | | | | |
| Qualified production activities income ..... | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL ................................................. | | | | | | | | |
| Other taxes/recapture of credits ........ | | | | | | | | |
| Credits ............................................ | | | | | | | | |
| Casualty and theft loss ..................... | | | | | | | | |

821552 04-01-18

25

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

**SCHEDULE E**

2018

Name ROBERT H. BIDEN

Passthrough RSTP II BRAVO PARTNERS LLC - RSTP II BRAVO PARTNERS LLC  ID   81-1427296

SSN/EIN _____-6003

TAXPAYER

PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) ......... | | | | | | | | |
| Rental real estate income (loss) ......... | | | | | | | | |
| Other net rental income (loss) ........... | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments ...................... | | | | | | | | |
| Section 179 and carryover .............. | | | | | | | | |
| Disallowed section 179 expense ...... | | | | | | | | |
| Excess farm loss ............................ | | | | | | | | |
| Net income (loss) ............................ | | | | | | | | |
| First passive other .......................... | | | | | | | | |
| Second passive other ....................... | | | | | | | | |
| Cost depletion ................................ | | | | | | | | |
| Percentage depletion ....................... | | | | | | | | |
| Depletion carryover .......................... | | | | | | | | |
| Disallowed due to 65% limitation ...... | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other ............................ | | | | | | | | |
| Total Schedule E (page 2) ................. | | | | | | | | |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) ..................... | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) ........ | | | | | | | | |
| Net long-term cap. gain (loss) ........... | | | | | | | | |
| Section 1256 contracts & straddles ... | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income ........... | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions ..................... | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other ............................................... | | | | | | | | |

821551 04-01-18

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2                                    2018

**SCHEDULE E**

Name  ROBERT H. BIDEN                                               SSN/EIN  ██████ 6003

Passthrough RSTP II BRAVO PARTNERS, LLC - RSTP II BRAVO PARTNERS, LLC  ID  81-1427296     TAXPAYER

PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

Schedule SE (Form 1040) 2018

Attachment Sequence No. **17**

Page 2

| Name of person with self-employment income (as shown on Form 1040 or Form 1040NR) | Social security number of person with self-employment income ▷ | 6003 |
|---|---|---|

ROBERT H. BIDEN

## Section B - Long Schedule SE

### Part I   Self-Employment Tax

Note: If your only income subject to self-employment tax is church employee income, see instructions. Also see instructions for the definition of church employee income.

A  If you are a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361, but you had $400 or more of other net earnings from self-employment, check here and continue with Part I ....................................................... ▷ ☐

| | | | |
|---|---|---|---|
| 1 a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. Note: Skip lines 1a and 1b if you use the farm optional method (see instructions) .............. | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AH ... | 1b | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. Note: Skip this line if you use the nonfarm optional method (see instructions) SEE STATEMENT 6 | 2 | 2,017,510. |
| 3 | Combine lines 1a, 1b, and 2 ................................................................................................. | 3 | 2,017,510. |
| 4 a | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 ............ | 4a | 1,863,170. |
| | Note: If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here .................................. | 4b | |
| c | Combine lines 4a and 4b. If less than $400, stop; you don't owe self-employment tax. Exception: If less than $400 and you had church employee income, enter -0- and continue ............................ ▷ | 4c | 1,863,170. |
| 5 a | Enter your church employee income from Form W-2. See instructions for definition of church employee income ................................................ | 5a | | |
| b | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- .................................................................. | 5b | |
| 6 | Add lines 4c and 5b ...................................................................................................................... | 6 | 1,863,170. |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2018 ........................................... | 7 | 128,400.00 |
| 8 a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $128,400 or more, skip lines 8b through 10, and go to line 11 ........................................ | 8a | 128,400. | |
| b | Unreported tips subject to social security tax (from Form 4137, line 10) .......... | 8b | | |
| c | Wages subject to social security tax (from Form 8919, line 10) ...................... | 8c | | |
| d | Add lines 8a, 8b, and 8c ................................................................................................ | 8d | |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ......................... ▷ | 9 | |
| 10 | Multiply the smaller of line 6 or line 9 by 12.4% (0.124) ............................................................... | 10 | |
| 11 | Multiply line 6 by 2.9% (0.029) ...................................................................................................... | 11 | 54,032. |
| 12 | Self-employment tax. Add lines 10 and 11. Enter here and on Schedule 4 (Form 1040), line 57, or Form 1040NR, line 55 ........................................................................................ | 12 | 54,032. |
| 13 | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter the result here and on Schedule 1 (Form 1040), line 27, or Form 1040NR, line 27 ........................ | 13 | 27,016. | |

### Part II   Optional Methods To Figure Net Earnings (see instructions)

| | | | |
|---|---|---|---|
| | Farm Optional Method. You may use this method only if (a) your gross farm income[1] wasn't more than $7,920, or (b) your net farm profits[2] were less than $5,717. | | |
| 14 | Maximum income for optional methods ............................................................................................ | 14 | 5,280.00 |
| 15 | Enter the smaller of: two-thirds (2/3) of gross farm income[1] (not less than zero) or $5,280. Also include this amount on line 4b above ............................................................................................ | 15 | |
| | Nonfarm Optional Method. You may use this method only if (a) your net nonfarm profits[3] were less than $5,717 and also less than 72.189% of your gross nonfarm income[4] and (b) you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. Caution: You may use this method no more than five times. | | |
| 16 | Subtract line 15 from line 14 ............................................................................................ | 16 | |
| 17 | Enter the smaller of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) or the amount on line 16. Also include this amount on line 4b above ........................................................................ | 17 | |

[1] From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 34, and Sch. K-1 (Form 1065), box 14, code A - minus the amount you would have entered on line 1b had you not used the optional method.
[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.
[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

824502 10-18-18

28

Schedule SE (Form 1040) 2018

17150207 714933 CLIENT123      2018.05030 BIDEN, ROBERT                         CLIENT11

Form **3800**

Department of the Treasury
Internal Revenue Service (00)
Name(s) shown on return

# General Business Credit

▷ Go to www.irs.gov/Form3800 for instructions and the latest information.
▷ You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.

OMB No. 1545-0895

**2018**

Attachment
Sequence No. **22**

Identifying number

ROBERT H. BIDEN | 6003

## Part I | Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)
(See instructions and complete Part(s) III before Parts I and II.)

| | | |
|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked | 1 | |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked ............... | 2 | | |
| 3 | Enter the applicable passive activity credits allowed for 2018. See instructions ..................................... | 3 | |
| 4 | Carryforward of general business credit to 2018. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach ........................................................... | 4 | |
| 5 | Carryback of general business credit from 2019. Enter the amount from line 2 of Part III with box D checked ........................................................... | 5 | |
| 6 | Add lines 1, 3, 4, and 5 ........................................................... | 6 | |

## Part II | Allowable Credit

| | |
|---|---|---|
| 7 | Regular tax before credits:
ᵇ Individuals. Enter the sum of the amounts from Form 1040, line 11a, and Schedule 2 (Form 1040), line 46, or the sum of the amounts from Form 1040NR, lines 42 and 44
ᶜ Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return ...........................................................
ᵉ Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return ................... | 7 | 588,619. |
| 8 | Alternative minimum tax:
ᶜ Individuals. Enter the amount from Form 6251, line 11 ..................................
ᶜ Corporations. Enter -0- ...........................................................
ᵉ Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56 ... | 8 | |
| 9 | Add lines 7 and 8 ........................................................... | 9 | 588,619. |

| | | |
|---|---|---|
| 10a | Foreign tax credit ........................................................... | 10a | | |
| b | Certain allowable credits (see instructions) ..................................... | 10b | | |
| c | Add lines 10a and 10b ........................................................... | | 10c | |
| 11 | Net income tax. Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 ............. | | 11 | 588,619. |
| 12 | Net regular tax. Subtract line 10c from line 7. If zero or less, enter -0- ..................... | 12 | 588,619. | | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions ...... | 13 | 140,905. | | |
| 14 | Tentative minimum tax:
ᵇ Individuals. Enter the amount from Form 6251, line 9 ..............................
ᵒ Corporations. Enter -0- ...........................................................
ᵉ Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 ........................................................... | 14 | 471,301. | | |
| 15 | Enter the greater of line 13 or line 14 ........................................................... | | 15 | 471,301. |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- ........................................................... | | 16 | 117,318. |
| 17 | Enter the smaller of line 6 or line 16 ........................................................... | | 17 | 0. |
| | C corporations: See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | | |

LHA For Paperwork Reduction Act Notice, see separate instructions.

Form 3800 (2018)

Form 3800 (2018)                                                                                      Page **2**

| **Part II** | **Allowable Credit** *(continued)* |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (0.75). See instructions | 18 | |
| 19 | Enter the greater of line 13 or line 18 | 19 | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | 20 | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | 21 | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked | 22 | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked ____ 23 | | |
| 24 | Enter the applicable passive activity credit allowed for 2018. See instructions | 24 | |
| 25 | Add lines 22 and 24 | 25 | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | 0. |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 447,714. |
| 28 | Add lines 17 and 26 | 28 | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 447,714. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked | 30 | 94. |
| 31 | Reserved | 31 | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked ____ 32 | | |
| 33 | Enter the applicable passive activity credits allowed for 2018. See instructions | 33 | |
| 34 | Carryforward of business credit to 2018. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach | 34 | |
| 35 | Carryback of business credit from 2019. Enter the amount from line 5 of Part III with box D checked. See instructions | 35 | |
| 36 | Add lines 30, 33, 34, and 35 | 36 | 94. |
| 37 | Enter the smaller of line 29 or line 36 | 37 | 94. |
| 38 | Credit allowed for the current year. Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. • Individuals. Schedule 3 (Form 1040), line 54, or Form 1040NR, line 51 • Corporations. Form 1120, Schedule J, Part I, line 5c • Estates and trusts. Form 1041, Schedule G, line 2b | 38 | 94. |

Form 3800 (2018)

Form 3800 (2018)      Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| ROBERT H. BIDEN | -6003 |

## Part III   General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A   [X]   General Business Credit From a Non-Passive Activity     E   [ ]   Reserved

B   [ ]   General Business Credit From a Passive Activity     F   [ ]   Reserved

C   [ ]   General Business Credit Carryforwards     G   [ ]   Eligible Small Business Credit Carryforwards

D   [ ]   General Business Credit Carrybacks     H   [ ]   Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all
Parts III with box A or B checked. Check here if this is the consolidated Part III .......................................................... ▷ [ ]

Note: On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity.

| | (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|---|
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) ...................................... | 1a | | |
| b | Reserved .............................................................................. | 1b | | |
| c | Increasing research activities (Form 6765) ............................................. | 1c | | |
| d | Low-income housing (Form 8586, Part I only) ........................................... | 1d | | |
| e | Disabled access (Form 8826) (see instructions for limitation) ............................. | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) ......... | 1f | | |
| g | Indian employment (Form 8845) ......................................................... | 1g | | |
| h | Orphan drug (Form 8820) ............................................................... | 1h | | |
| i | New markets (Form 8874) ............................................................... | 1i | | |
| j | Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) .......................................................................... | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) ................................. | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) .......................................... | 1m | | |
| n | Distilled spirits (Form 8906) .......................................................... | 1n | | |
| o | Nonconventional source fuel (carryforward only) ....................................... | 1o | | |
| p | Energy efficient home (Form 8908) ..................................................... | 1p | | |
| q | Energy efficient appliance (carryforward only) ......................................... | 1q | | |
| r | Alternative motor vehicle (Form 8910) .................................................. | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) ................................. | 1s | | |
| t | Enhanced oil recovery credit (Form 8830) .............................................. | 1t | | |
| u | Mine rescue team training (Form 8923) ................................................. | 1u | | |
| v | Agricultural chemicals security (carryforward only) ..................................... | 1v | | |
| w | Employer differential wage payments (Form 8932) ...................................... | 1w | | |
| x | Carbon oxide sequestration (Form 8933) ............................................... | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) .............................. | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) ................................... | 1z | | |
| aa | Employee retention (Form 5884-A) ..................................................... | 1aa | | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) ... | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) .......................................................... | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I ........ | 2 | | 0. |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II ........ | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) ................................... | 4a | | |
| b | Work opportunity (Form 5884) ......................................................... | 4b | | |
| c | Biofuel producer (Form 6478) .......................................................... | 4c | | |
| d | Low-income housing (Form 8586, Part II) ............................................... | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) ......... | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) ............................................................................ | 4f | 26-3163969 | 94. |
| g | Qualified railroad track maintenance (Form 8900) ...................................... | 4g | | |
| h | Small employer health insurance premiums (Form 8941) ................................ | 4h | | |
| i | Increasing research activities (Form 6765) ............................................. | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) ........................ | 4j | | |
| z | Other ................................................................................. | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II ........ | 5 | | 94. |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II ............ | 6 | | 94. |

17150287 714933 CLIENT123      2018.05030 BIDEN, ROBERT      CLIENT11

| Form **8959** | **Additional Medicare Tax** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ If any line does not apply to you, leave it blank. See separate instructions.<br>▶ Attach to Form 1040, 1040NR, 1040-PR, or 1040-SS.<br>▶ Go to www.irs.gov/Form8959 for instructions and the latest information. | **2018**<br>Attachment Sequence No. **71** |

| Name(s) shown on return | Your social security number |
|---|---|
| ROBERT H. BIDEN | -6003 |

**Part I    Additional Medicare Tax on Medicare Wages**

| | | | | |
|---|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | 1 | 159,000. | |
| 2 | Unreported tips from Form 4137, line 6 | 2 | | |
| 3 | Wages from Form 8919, line 6 | 3 | | |
| 4 | Add lines 1 through 3 | 4 | 159,000. | |
| 5 | Enter the following amount for your filing status:<br>Married filing jointly ........... $250,000<br>Married filing separately ........ $125,000<br>Single, Head of household, or Qualifying widow(er) $200,000 | 5 | 200,000. | |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- | | 6 | 0. |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II | | 7 | |

**Part II    Additional Medicare Tax on Self-Employment Income**

| | | | | |
|---|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Section A, line 4, or Section B, line 6. If you had a loss, enter -0- (Form 1040-PR and 1040-SS filers, see instructions.) | 8 | 1,863,170. | |
| 9 | Enter the following amount for your filing status:<br>Married filing jointly ........... $250,000<br>Married filing separately ........ $125,000<br>Single, Head of household, or Qualifying widow(er) $200,000 | 9 | 200,000. | |
| 10 | Enter the amount from line 4 | 10 | 159,000. | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | 11 | 41,000. | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- | | 12 | 1,822,170. |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III | | 13 | 16,400. |

**Part III    Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation**

| | | | | |
|---|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | 14 | | |
| 15 | Enter the following amount for your filing status:<br>Married filing jointly ........... $250,000<br>Married filing separately ........ $125,000<br>Single, Head of household, or Qualifying widow(er) $200,000 | 15 | | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- | | 16 | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV | | 17 | |

**Part IV    Total Additional Medicare Tax**

| | | | |
|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Schedule 4 (Form 1040), line 62 (check box a) (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions), and go to Part V | 18 | 16,400. |

**Part V    Withholding Reconciliation**

| | | | | |
|---|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | 19 | 2,306. | |
| 20 | Enter the amount from line 1 | 20 | 159,000. | |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages | 21 | 2,306. | |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages | | 22 | 0. |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | | 23 | |
| 24 | Total Additional Medicare Tax withholding. Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, line 16 (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) | | 24 | |

823111 11-30-18   LHA   For Paperwork Reduction Act Notice, see your tax return instructions.

32

17150207 714933 CLIENT123      2018.05030 BIDEN, ROBERT           CLIENT11

Form **8959** (2018)

| Form **8960** | Net Investment Income Tax – Individuals, Estates, and Trusts | OMB No. 1545-2227 |
|---|---|---|
| | ▶ Attach to your tax return. | **2018** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Go to www.irs.gov/Form8960 for instructions and the latest information. | Attachment Sequence No. **72** |

| Name(s) shown on your tax return | Your social security number or EIN |
|---|---|
| ROBERT H. BIDEN | 6003 |

**Part I    Investment Income**

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | | |
|---|---|---|---|---:|
| 1 | Taxable interest (see instructions) | | 1 | 108. |
| 2 | Ordinary dividends (see instructions) | | 2 | |
| 3 | Annuities (see instructions) | | 3 | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | 4a | 60,816. | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) **STATEMENT 7** | 4b | −60,816. | |
| c | Combine lines 4a and 4b | | 4c | 0. |
| 5a | Net gain or loss from disposition of property (see instructions) | 5a | 10,668. | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | 5b | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | 5c | | |
| d | Combine lines 5a through 5c | | 5d | 10,668. |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | 6 | |
| 7 | Other modifications to investment income (see instructions) | | 7 | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | 8 | 10,776. |

**Part II    Investment Expenses Allocable to Investment Income and Modifications**

| | | | | |
|---|---|---|---|---:|
| 9a | Investment interest expenses (see instructions) | 9a | | |
| b | State, local, and foreign income tax (see instructions) | 9b | | |
| c | Miscellaneous investment expenses (see instructions) | 9c | | |
| d | Add lines 9a, 9b, and 9c | | 9d | |
| 10 | Additional modifications (see instructions) | | 10 | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | 11 | |

**Part III    Tax Computation**

| | | | | |
|---|---|---|---|---:|
| 12 | Net investment income. Subtract Part II, line 11, from Part I, line 8. Individuals, complete lines 13-17. Estates and trusts, complete lines 18a-21. If zero or less, enter -0- | | 12 | 10,776. |
| | **Individuals:** | | | |
| 13 | Modified adjusted gross income (see instructions) | 13 | 1,711,914. | |
| 14 | Threshold based on filing status (see instructions) | 14 | 200,000. | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 1,511,914. | |
| 16 | Enter the smaller of line 12 or line 15 | | 16 | 10,776. |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038).Enter here and include on your tax return (see instructions) | | 17 | 409. |
| | **Estates and Trusts:** | | | |
| 18a | Net investment income (line 12 above) | 18a | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | 18b | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | 18c | | |
| 19a | Adjusted gross income (see instructions) | 19a | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | 19b | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | 19c | | |
| 20 | Enter the smaller of line 18c or line 19c | | 20 | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038).Enter here and include on your tax return (see instructions) | | 21 | |

LHA    For Paperwork Reduction Act Notice, see your tax return instructions.                  Form **8960** (2018)

823121 01-22-19

33

17150207 714933 CLIENT123        2018.05030 BIDEN, ROBERT                  CLIENT11

**FORM** 1040                       WAGES RECEIVED AND TAXES WITHHELD                    **STATEMENT**    1

| T<br>S  EMPLOYER'S NAME | AMOUNT<br>PAID | FEDERAL<br>TAX<br>WITHHELD | STATE<br>TAX<br>WITHHELD | CITY<br>SDI<br>TAX W/H | FICA<br>TAX | MEDICARE<br>TAX |
|---|---|---|---|---|---|---|
| T OWASCO, PC | 159,000. | 38,465. | 12,238. | | 7,961. | 2,306. |
| **TOTALS** | 159,000. | 38,465. | 12,238. | | 7,961. | 2,306. |

17150207 714933 CLIENT123        2018.05030 BIDEN, ROBERT            STATEMENT(S) 1
                                                                        CLIENT11

ROBERT H. BIDEN                                                              ███6003

---

SCHEDULE 1    SELF-EMPLOYED HEALTH INSURANCE DEDUCTION WORKSHEET   STATEMENT    2

---

ROBERT H. BIDEN

| | | |
|---|---|---:|
| 1 | NONSPECIFIED HEALTH INSURANCE PAYMENTS | 4,356. |
| 2 | NET PROFIT FROM TRADE OR BUSINESS UNDER WHICH INSURANCE PLAN IS ESTABLISHED | 1,956,694. |
| 3 | TOTAL OF ALL NET PROFITS AND EARNED INCOME. S CORPORATIONS SKIP TO LINE 9    2,017,510. | |
| 4 | DIVIDE LINE 2 BY LINE 3    .9699 | |
| 5 | DEDUCTIBLE PORTION OF SELF-EMPLOYMENT TAX    27,016. | |
| 6 | LINE 4 TIMES LINE 5 | 26,202. |
| 7 | LINE 2 MINUS LINE 6 | 1,930,492. |
| 8 | SELF-EMPLOYED SEP, SIMPLE, AND QUALIFIED PLANS ATTRIBUTABLE TO TRADE OR BUSINESS NAMED ABOVE | 0. |
| 9 | LINE 7 MINUS LINE 8. S CORPORATIONS ENTER WAGES RECEIVED | 1,930,492. |
| 10 | FORM 2555, LINE 45 ATTRIBUTABLE TO THE TRADE OR BUSINESS NAMED ABOVE | |
| 11 | LINE 9 MINUS LINE 10 | 1,930,492. |
| 12 | SELF-EMPLOYED HEALTH INSURANCE DEDUCTION.  LESSER OF LINE 1 OR LINE 11 | 4,356. |

---

SCHEDULE 4                          OTHER TAXES                     STATEMENT    3

| DESCRIPTION | AMOUNT |
|---|---:|
| FROM FORM 8959 | 16,400. |
| FROM FORM 8960 | 409. |
| TOTAL TO SCHEDULE 4, LINE 62 | 16,809. |

17150207 714933 CLIENT123    2018.05030 BIDEN, ROBERT           STATEMENT(S) 2, 3
                                                                         CLIENT11

| SCHEDULE D | NET LONG-TERM GAIN OR LOSS FROM PARTNERSHIPS, S CORPORATIONS, AND FIDUCIARIES | STATEMENT 4 |
| --- | --- | --- |

| DESCRIPTION OF ACTIVITY | GAIN OR LOSS | 28% GAIN |
| --- | --- | --- |
| SKANEATELES, LLC | 9,966. | |
| ROSEMONT SENECA TECHNOLOGY PARTNERS, LLC | 702. | |
| TOTAL TO SCHEDULE D, PART II, LINE 12 | 10,668. | |

| SCHEDULE E | INCOME OR (LOSS) FROM PARTNERSHIPS AND S CORPS | STATEMENT | 5 |

## NAME

## EMP ID NO.

| CODE | X<br>IF<br>FRN | BASIS<br>COMP<br>REQ | ANY<br>NOT<br>AT<br>RISK | PASSIVE<br>LOSS | PASSIVE<br>INCOME | NONPASSIVE<br>LOSS | SEC. 179<br>DEDUCTION | NONPASSIVE<br>INCOME |
|---|---|---|---|---|---|---|---|---|
| SKANEATELES, LLC<br>26-3163969 | | | | | | | | |
| P | | | | | | | | 60,816. |
| ROSEMONT SENECA TECHNOLOGY PARTNERS, LLC<br>45-3655087 | | | | | | | | |
| P | | | | 0. | | | | |
| RSTP IN ALPHA PARTNERS, LLC<br>81-1393791 | | | | | | | | |
| P | | | | 0. | | | | |
| RSTP IN BRAVO PARTNERS, LLC<br>81-1427296 | | | | | | | | |
| P | | | | 0. | | | | |
| TOTALS TO SCH. E, LN. 29 | | | | 0. | | | | 60,816. |

| SCHEDULE SE | NON-FARM INCOME | STATEMENT | 6 |

| DESCRIPTION | AMOUNT |
|---|---|
| LEGAL AND CONSULTING SERVICES<br>SKANEATELES, LLC | 1,956,694.<br>60,816. |
| TOTAL TO SCHEDULE SE, LINE 2 | 2,017,510. |

ROBERT H. BIDEN                                                              -6003

| FORM 8960 | TRADE OR BUSINESS INCOME | STATEMENT | 7 |
|---|---|---|---|

SKANEATELES, LLC                                                         -60,816.

AMOUNT TO FORM 8960, LINE 4B                                             -60,816.